[DO NOT PUBLISH]

In the

# United States Court of Appeals

## For the Eleventh Circuit

————————————

No. 21-11083

————————————

UNITED STATES OF AMERICA,

Plaintiff-Appellee,

*versus*

ALEX NAIN SAAB MORAN,

Defendant-Appellant.

————————————

Appeal from the United States District Court
for the Southern District of Florida
D.C. Docket No. 1:19-cr-20450-RNS-1

————————————

Before JORDAN, LUCK, and LAGOA, Circuit Judges.

PER CURIAM:

Alex Nain Saab Moran appeals the district court's order denying his motion to vacate an order conferring fugitive status and for leave to file a special appearance. As relevant to this appeal, Saab Moran sought to vacate his fugitive status, and to file a special appearance, to argue that he is immune from prosecution because he is a foreign diplomat. The district court denied Saab Moran's motion because of the fugitive disentitlement doctrine and did not address whether Saab Moran is immune from prosecution. During this appeal, however, Saab Moran was extradited to the United States and appeared before the district court.

Because Saab Moran is no longer a fugitive, the issue of fugitive disentitlement is moot. Saab Moran contends that this Court should still determine whether he is immune from prosecution. After careful review, and with the benefit of oral argument, we conclude that the district court should decide, in the first instance, whether Saab Moran is a foreign diplomat and immune from prosecution.

I.    FACTUAL AND PROCEDURAL BACKGROUND

On July 25, 2019, Saab Moran was charged with one count of conspiracy to commit money laundering and seven counts of laundering monetary instruments. Saab Moran did not appear before the district court in response to these criminal charges.

21-11083                Opinion of the Court                3

Therefore, in August 2019, the district court entered an order "transfer[ring]" Saab Moran "to fugitive status."

On June 12, 2020, Saab Moran was arrested in Cape Verde under an international arrest warrant. Saab Moran was travelling from Venezuela to Iran. But his flight landed in Cape Verde to refuel. According to Saab Moran, he was travelling to Iran in his capacity as a special envoy to the Government of Venezuela.

On June 21, 2020, the U.S. government submitted an extradition request. A court in Cape Verde approved the government's request, but Saab Moran appealed that order and opposed extradition.

Saab Moran also moved to vacate the district court's order conferring fugitive status. In that motion, Saab Moran sought leave to make a special appearance to challenge the indictment. Among other arguments, Saab Moran sought to contest the indictment asserting that, as a special envoy to the Government of Venezuelan, he is immune from prosecution in the United States. Saab Moran filed various exhibits in support of his argument, and he also attached his proposed motion to dismiss as an exhibit.

The district court denied Saab Moran's motion. In so doing, the district court found that the fugitive disentitlement doctrine applied and that the doctrine prevented Saab Moran from challenging his fugitive status and the indictment. Because the district court determined that Saab Moran was "precluded from attacking" the indictment, and denied his motion for a special appearance, the

district court did not address the merits of Saab Moran's argument that he was immune from prosecution.

Saab Moran appealed the district court's order. While his appeal was pending, Saab Moran was extradited to the United States. Saab Moran has since appeared before the district court, and he has conceded that "the fugitive disentitlement issue in this case is moot."

## II.    DISCUSSION

The district court denied Saab Moran's motion to vacate his fugitive status and to specially appear due to the fugitive disentitlement doctrine, which "permits a district court to 'sanction or enter judgment against parties on the basis of their fugitive status.'"[1] *United States v. Shalhoub*, 855 F.3d 1255, 1259 (11th Cir. 2017) (quoting *Magluta v. Samples*, 162 F.3d 662, 664 (11th Cir. 1998)). But Saab Moran is no longer a fugitive. While his appeal was

---

[1] We have jurisdiction to review the district court's order because the district court declined to rule on the issue of diplomatic immunity. *See Collins v. Sch. Bd. of Dade Cty., Fla.*, 981 F.2d 1203, 1205 (11th Cir. 1993) (holding that the Court had jurisdiction because "[t]he district court's order declining to rule on the qualified immunity issue pending trial effectively denies defendants the right not to stand trial"); *Bouchard Transp. Co. v. Fla. Dep't of Env't Prot.*, 91 F.3d 1445, 1447–48 (11th Cir. 1996) ("Even though the district court deferred a ruling on Eleventh Amendment immunity, we have jurisdiction to review the court's order . . . Like a public official's qualified immunity, a state's Eleventh Amendment immunity is 'an entitlement not to stand trial or face the other burdens of litigation'" (quoting *Mitchell v. Forsyth,* 472 U.S. 511, 526 (1985))).

pending, Saab Moran was extradited to the United States, and he has appeared before the district court.

As a result, Saab Moran has conceded that "[t]he fugitive disentitlement doctrine is no longer implicated in this appeal." Because we agree with the parties that "the fugitive-disentitlement issue in this case is moot," we must dismiss that issue and vacate the district court's order addressing it. *De La Teja v. United States*, 321 F.3d 1357, 1364 (11th Cir. 2003) ("[W]hen an issue in a case becomes moot on appeal, the court not only must dismiss as to the mooted issue, but also vacate the portion of the district court's order that addresses it.").

Here, the district court denied Saab Moran's motion solely on fugitive disentitlement grounds, and therefore, the district court did not address whether Saab Moran is a foreign diplomat and immune from prosecution. Saab Moran argues, however, that this Court should still decide that issue in the first instance. We decline the invitation as we are "a court of review, not a court of first view." *Callahan v. United States Dep't of Health & Hum. Servs. through Alex Azar II*, 939 F.3d 1251, 1265–66 (11th Cir. 2019). And "[t]he determination of whether a person is a foreign diplomatic officer 'is a mixed question of fact and law.'" *Ali v. Dist. Dir., Mia. Dist., U.S. Citizenship & Immigr. Servs.*, 743 F. App'x 354, 358 (11th Cir. 2018) (quoting *United States v. Al-Hamdi*, 356 F.3d 564, 569 (4th Cir. 2004)).

Here the parties did not have the opportunity to fully develop the record, and the district court did not have the

6                    Opinion of the Court                    21-11083

opportunity to weigh the evidence, concerning Saab Moran's claim that he is immune from prosecution because he is a foreign diplomat. We are therefore "poorly situated to decide [this mixed question of fact and law] in the first instance." *Garrett v. Higgenbotham*, 800 F.2d 1537, 1539 (11th Cir. 1986); *see also Jones v. Governor of Fla.*, 950 F.3d 795, 807 n.8 (11th Cir. 2020) ("[S]ince consideration of the merits of the claim is at a minimum a mixed question of law and fact, turning in part on undeveloped facts . . . it would be inappropriate for us to rule on it in the first instance."). Accordingly, we remand the case to the district court to consider in the first instance whether Saab Moran is a foreign diplomat and immune from prosecution.

## III.    CONCLUSION

For all these reasons, we vacate the district court's order as moot and remand the case to the district court.[2]

**VACATED AND REMANDED.**

---

[2] As a result of this conclusion, we deny the government's motion to dismiss as moot.